Oliver Zosa **CLAVANO,** Petitioner–Appellant,

v.

Tony **HEDGEPATH,** Warden, Respondent–Appellee.

No. 09–56708.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 11, 2012.

Filed May 29, 2012.

Eric R. Larson, Law Offices of Eric R. Larson, San Diego, CA, for Petitioner–Appellant.

---

* The Honorable Edward M. Chen, United States District Judge for the Northern District of California, sitting by designation.

Oliver Zosa Clavano, Soledad, CA, pro se.

Theodore Michael Cropley, Esquire, Deputy Assistant Attorney General, Office of the California Attorney General, San Diego, CA, for Respondent–Appellee.

Before: PREGERSON and GRABER, Circuit Judges, and CHEN.*

MEMORANDUM **

Petitioner Oliver Zosa Clavano appeals from the district court's denial of his federal habeas petition, raising a claim that the state trial judge unconstitutionally coerced the jury's verdict. Reviewing de novo, *Lambert v. Blodgett,* 393 F.3d 943, 964 (9th Cir.2004), we affirm.

Under the deferential standard of review, 28 U.S.C. § 2254(d)(1), *Harrington v. Richter,* — U.S. —, 131 S.Ct. 770, 785, 178 L.Ed.2d 624 (2011), the district court properly denied habeas relief. The state appellate court correctly identified and applied the constitutional rule announced in *Lowenfield v. Phelps,* 484 U.S. 231, 241, 108 S.Ct. 546, 98 L.Ed.2d 568 (1988). Because the rule is a general one, *Weaver v. Thompson,* 197 F.3d 359, 366 (9th Cir.1999), the state court had "more leeway" in its application, *Yarborough v. Alvarado,* 541 U.S. 652, 664, 124 S.Ct. 2140, 158 L.Ed.2d 938 (2004). Whatever

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

we might have decided had the case arisen on direct review, we cannot conclude that the state court's application of *Lowenfield* here was "unreasonable." 28 U.S.C. § 2254(d)(1).

When the trial judge inquired as to whether more time would assist the jury, at least two jurors gave equivocal answers. Additionally, as the trial court noted during its charge, the trial and deliberations had been "chopped up," so it was unclear whether the jury had been given a full opportunity to resolve the case. The trial court never instructed the jurors to give up their firmly held views; the court simply asked the jury to "try" for a "little while" longer to reach a verdict. Moreover, defense counsel did not object to the trial court's comments and instructions to the jury. *See Lowenfield,* 484 U.S. at 240, 108 S.Ct. 546 (noting that the failure of defense counsel to object "indicates that the potential for coercion argued now was not apparent to one on the spot"). Finally, as the state appellate court noted, the tentative vote was 8 to 4. Although other factors supported the opposite conclusion, the factors described above supported the state court's determination that the trial judge's charge did not violate the Constitution. *See Weaver,* 197 F.3d at 366 (listing the relevant factors).

**AFFIRMED.**

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.